Jorge CERVANTES–HERRERA,
Petitioner,

v.

Loretta E. LYNCH, Attorney
General, Respondent.

No. 13–74133.

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 14, 2015.*

Filed Oct. 22, 2015.

Jorge Cervantes–Herrera, Riverside, CA, pro se.

Allison Frayer, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SILVERMAN, BYBEE and WATFORD, Circuit Judges.

## MEMORANDUM **

Jorge Cervantes–Herrera, a native and citizen of Mexico, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision finding him removable and pretermitting his application for cancellation of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo questions of law and constitutional claims. *Coronado v. Holder,* 759 F.3d 977, 982 (9th Cir.2014).

We deny in part and dismiss in part the petition for review.

Cervantes–Herrera's contention that he was not convicted of an aggravated felony is unavailing because the agency did not find that he had been convicted of an aggravated felony.

Cervantes–Herrera waived any challenge to the BIA's determinations that he was removable for having committed an offense relating to a controlled substance under 8 U.S.C. § 1227(a)(2)(B)(i), and that he was ineligible for cancellation of removal because his conviction for an offense relating to a controlled substance terminated his accrual of the requisite continuous physical presence. *See Lopez–Vasquez v. Holder,* 706 F.3d 1072, 1079–80 (9th Cir.2013) (a petitioner waives a contention by failing to raise it in the opening brief).

To the extent Cervantes–Herrera contends that the agency violated due process by denying him a further continuance, that contention is not supported by the record. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000) (to prevail on a due process challenge, an alien must show error and prejudice).

Cervantes–Herrera failed to exhaust his contentions that he did not understand the immigration consequences of his guilty plea, that his former attorneys provided ineffective assistance of counsel, and that the IJ erred by not permitting him to post bond. *See Tijani v. Holder,* 628 F.3d 1071, 1080 (9th Cir.2010) (the court lacks jurisdiction to consider legal claims not presented in an alien's administrative proceedings before the agency).

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

Victor Matthew Lawrence, I, Esquire, Assistant Director, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SILVERMAN, BYBEE and WATFORD, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.